**USA, ex rel., State of FLORIDA,
ex rel., Plaintiffs,**

**Charles Ortolano, Plaintiff–Appellant,**

v.

**AMIN RADIOLOGY, d.b.a. Citrus Diagnostic Center, d.b.a. Dunnellon Open MRI, Defendant–Appellee.**

**No. 15–10838.**

United States Court of Appeals,
Eleventh Circuit.

May 3, 2016.

Raphael M. Katz, Robert Wayne Sadowski, Sadowski Katz LLP, New York, NY, Audrey Hildes Schechter, Largo, FL, for Plaintiff–Appellant.

Jeffrey S. Bucholtz, Paul Alessio Mezzina, King & Spalding, LLP, Washington, DC, Michael John Bittman, Broad & Cassel, Orlando, FL, Ginger Barry Boyd, Broad & Cassel, Destin, FL, Lester J. Perling, Beverly A. Pohl, Broad & Cassel One Financial PLZ, Fort Lauderdale, FL, for Defendant–Appellee.

Charles W. Scarborough, Renee Brooker, Michael D. Granston, Christopher Grant Wilson, U.S. Department of Justice,

Washington, DC, Christopher P. Tuite, U.S. Attorney's Office, Tampa, FL, for Plaintiffs.

Before WILLIAM PRYOR, ANDERSON and PARKER,* Circuit Judges.

PER CURIAM:

After oral argument, and careful review of the briefs and record, we conclude that the judgment of the district court should be affirmed. The particular arguments of plaintiff-appellant on appeal are not persuasive for the reasons fully explored at oral argument.

We agree with the district court that the only claim that appellant has preserved for appeal relates to the defendant's use of general radiographers for a partial role in the procedure, rather than using licensed nuclear medicine technologists for every aspect of the procedure. Appellant has expressly disavowed any reliance on an implied certification theory; thus, any claim based on that theory is deemed abandoned.

We also reject appellant's arguments based upon the factually false theory. The claims that defendant submitted to the government agencies for payment were simply not factually false, because there was no representation, either express or implied, that the services had been performed exclusively by licensed nuclear medicine technologists. Moreover, even if Florida requires every aspect of the procedure to be handled by licensed nuclear medicine technologists (which we assume *arguendo*, but expressly do not decide), such requirement is not a prerequisite for "reasonable and necessary" status, and thus not a prerequisite for reimbursability.[1] Accordingly, the submission of defendant's claims made no representation with respect to licensure, and the claims were not false.

The judgment of the district court is

AFFIRMED.

---

* Honorable Barrington D. Parker, Jr., United States Circuit Judge for the Second Circuit, sitting by designation.

1. Although 42 C.F.R. § 410.32(b) does make "the appropriate level of supervision by a physician" a prerequisite for reasonable and necessary status, we agree with the district court that, especially in light of 42 C.F.R. § 410.33, § 410.32 does not require licensure.

Similarly, although the Medicare Program Integrity Manual may impose as a prerequisite that the service be provided by "qualified personnel," especially in light of the strong indication from 42 C.F.R. §§ 410.32 and 410.33 that no license is required, we decline appellant's invitation to import Florida's licensing provisions into the definition of "qualified."